■ In the Matter of PAUL KAIRIS, Appellant, v BRIAN FISCHER, as Commissioner of Corrections and Community Supervision, Respondent. [28 NYS3d 921]—

Lynch, J. Appeal from a judgment of the Supreme Court (Cahill, J.), entered December 4, 2014 in Albany County, which dismissed petitioner's application, in a proceeding pursuant to CPLR article 78, to review two determinations of the Department of Corrections and Community Supervision denying petitioner's requests under the Freedom of Information Law.

Petitioner, an inmate, commenced this CPLR article 78 proceeding to challenge two determinations denying his requests for the disclosure of certain documents under the Freedom of Information Law (*see* Public Officers Law art 6 [hereinafter FOIL]). The documents sought in one of his FOIL requests pertained to him being transferred to another correctional facility pursuant to a request from a staff member. When this case was previously before this Court, the record before us did not contain the documents requested and we remitted the matter to Supreme Court to undertake an in camera review (110 AD3d 1408 [2013]). Following a review, Supreme Court concluded that the documents that related to his transfer were exempt from disclosure under Public Officers Law § 87 (2) (f). Petitioner now appeals.*

"Under FOIL, agency records are presumptively available for public inspection, without regard to the need or purpose of the applicant, unless the requested documents fall within one of the exemptions set forth in Public Officers Law § 87 (2)" (*Matter of Hearst Corp. v New York State Police*, 109 AD3d 32, 34 [2013] [citations omitted]; *see Matter of Aurigemma v New York*

* Inasmuch as petitioner does not raise any issues in his brief with respect to the denial of his separate FOIL request for, among other things, documents related to the Family Reunion Program, any challenge thereto is deemed abandoned (*see Matter of Gathers v Artus*, 59 AD3d 795, 795 [2009]).

*State Dept. of Taxation & Fin.*, 128 AD3d 1235, 1236-1237 [2015]). "Public Officers Law § 87 (2) (f) exempts from disclosure materials that, if disclosed, could endanger the life or safety of any person" (*Matter of Williamson v Fischer*, 116 AD3d 1169, 1170 [2014] [internal quotation marks, brackets and citations omitted], *lv denied* 24 NY3d 904 [2014]; *see Matter of Hynes v Fischer*, 101 AD3d 1188, 1190 [2012]). "The agency in question need only demonstrate a possibility of endangerment in order to invoke this exemption" (*Matter of Bellamy v New York City Police Dept.*, 87 AD3d 874, 875 [2011] [internal quotation marks, brackets and citations omitted], *affd* 20 NY3d 1028 [2013]; *see Matter of Williamson v Fischer*, 116 AD3d at 1170-1171). Based upon our in camera review of the documents, we are satisfied that the Department of Corrections and Community Supervision has met its burden of demonstrating that disclosure of the requested material could potentially endanger the safety of a person or persons (*see Matter of Williamson v Fischer*, 116 AD3d at 1171; *Matter of Hynes v Fischer*, 101 AD3d at 1190). Accordingly, the request was properly denied.

Garry, J.P., Egan Jr., Devine and Clark, JJ., concur. Ordered that the judgment is affirmed, without costs.

